TONY LOPRESTI, County Counsel (S.B. #289269)
BRYAN K. ANDERSON, Deputy County Counsel (S.B. #170666)
NATHAN A. GREENBLATT, Deputy County Counsel (S.B. #262279)
OFFICE OF THE COUNTY COUNSEL
70 West Hedding Street, East Wing, Ninth Floor
San José, California 95110-1770
Telephone: (408) 299-5900
Facsimile: (408) 292-7240
Bryan.Anderson@cco.sccgov.org
Nathan.Greenblatt@cco.sccgov.org

Attorneys for Defendants
COUNTY OF SANTA CLARA, SARA H. CODY,
JAMES WILLIAMS, and JEFFREY SMITH

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA
(San José Division)

| | |
|---|---|
| UNIFYSCC, et al.,<br><br>                   Plaintiffs,<br><br>v.<br><br>SARA H. CODY, et al.,<br><br>                   Defendants. | No. 22-CV-01019 BLF<br><br>**AMENDED DECLARATION OF KARL ERIK VOLK IN SUPPORT OF DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION FOR CLASS CERTIFICATION**<br><br>Date:     December 20, 2023<br>Time:    9:00 a.m.<br>Ctrm:    3 – 5th Floor<br>Judge:   The Honorable Beth Labson Freeman |

2926596

1

Amended Declaration of Karl Erik Volk ISO Defendants'                                      22-CV-01019 BLF
Opposition to Plaintiff's Motion for Class Certification



### Declaration of Karl Erik Volk, MA

October 17, 2023

1. My name is Erik Volk.  I am an Executive Vice President at J.S. Held. I hold an M.A. in Economics from the University of San Francisco, and a B.S. in Business Administration from the University of California at Berkeley. I have been providing forensic economic consulting services since 1987.  I have been an adjunct faculty member for St. Mary's College in Moraga since 2016, and I have previously served as a lecturer from 2009 – 2011 in the College of Business and Economics through California State University, East Bay.

2. I have been retained as an economic expert in numerous matters, and I have testified as an economic expert in state and federal courts and in alternative dispute resolution proceedings. I have also provided pre-litigation expert consulting services. A current Curriculum Vitae, rate schedule, and list of testimonies are included with this report.

3. I have been asked to review and respond to the Expert Declaration of Mr. Keith L. Mendes, CFA In Support of Plaintiffs' Motion for Class Certification dated July 14, 2023, in the case *UnifySCC et al. v. County of Santa Clara et al.*, Case No. 22-CV-1019 BLF (N.D. Cal.).  My responsive comments are outlined below.

4. I have been provided various documents for the above referenced case.  These documents are identified in Exhibit 1 to this declaration.

5. Mr. Mendes' Expert Declaration identifies potential economic damages to the plaintiffs under two alternative models, Scenario 1 and Scenario 2.  Mr. Mendes identifies Scenario 1 as follows:

> The fact finder determines that the County's Risk Tier System was a

Northern California: 1999 Harrison Street, Suite 1440 | Oakland CA 94612 | 925-299-1200

Corporate: 50 Jericho Quadrangle Suite 117 | Jericho NY 11753 | 516-621-2900 | **Find your expert at** jheld.com

Construction | Environmental, Health & Safety | Equipment | Forensic Accounting | Forensic Architecture & Engineering | Water & Fire Restoration

Confidential

> violation of law and that Class members should have been accommodated to allow them to continue to work.

6.  Mr. Mendes identifies Scenario 2 as follows:

> The fact finder determines that employees in the "high-risk" category who received religious exemptions were discriminated against relative to employees with medical exemptions in the "high-risk" category

7.  <u>Response to Mr. Mendes' Scenario 1 Model</u>:

8.  As I understand it, Mr. Mendes' Scenario 1 Model purports to provide a method for computing the damages to the Class of individuals claiming losses for unpaid and paid leaves that were taken in relation to claims of religious exemptions between 8/23/2021 – 9/27/2022.

9.  Mr. Mendes' Declaration identifies the universe of individuals claiming religious exemption in a database named "2022-10-19 Covid Vax EE Leaves Data with Vax Status (all 3 worksheets).xlsx."  My understanding is that the Class is comprised of 463 individuals who made claims of religious exemption.

10. My understanding is that damages are assessed relative to all unpaid and paid leave taken by employees within the class between 8/23/21 and 9/27/22.  Of the 463 individuals within the Class, Mr. Mendes' Declaration computes losses for four exemplar individuals.

11. I have examined the underlying leave data for the 463 individuals and I have reached the following conclusions.

12. The database of leave time encompasses the following time period: 8/20/2021 – 10/17/2022.  During this time period, 258 of the 463 individuals actually had leave time reflected in the database.  As such, Mendes' model would indicate no damages for 205 Class members.

13. It is my understanding that the county's policy required employees to be fully vaccinated or have submitted a request for exemption by September 30, 2021.  As such, it would not be appropriate to assess damages for leaves starting and ending prior to September 30,

Confidential

2021.  For the 258 individuals who had leave time between 8/20/21 and 10/17/22, the leave time for 5 of these individuals occurred outside of the relevant time period for losses, namely 9/30/21 - 9/27/22. Therefore, 5 of the 258 individuals would not have damages under Mr. Mendes' Scenario 1.

14. Of the remaining 253 individuals who had leave time between 9/30/21 and 9/27/22, 20 of them had been fully vaccinated as of September 30, 2021.  As such, the leave time for these individuals would not reasonably be included as damages for the Class.  Excluding the 20 people who were fully vaccinated as of 9/30/2021, there would remain 233 Class members who could potentially have damages under Mr. Mendes' Scenario 1.

15. Furthermore, 8 of the 233 remaining individuals who had leave time in the relevant period took leave for reasons other than claims of religious exemption from the vaccine. This includes leave time for "maternity," "military service," "suspension," and "paternity."  Excluding the 8 people whose leave type was not related to claims of religious exemption, there would remain 225 individuals who could potentially reasonably have damages under Mr. Mendes' Scenario 1.

16. 71 of the remaining 225 individuals became fully vaccinated between 10/1/2021 and 9/27/2022.  Of these 71 people who achieved full vaccination between 10/1/2021 and 9/27/2022, all of the leave time for 39 of these individuals appears to have occurred after the date of full vaccination.  Excluding the 39 people whose leave time occurred after the date of full vaccination, there would remain 186 individuals who could potentially reasonably have damages under Mr. Mendes' Scenario 1.

17. In summary, out of the 463 total individuals with claims of religious exemption, only 186 would potentially have damages under Mr. Mendes' Scenario 1, or approximately 40% of the total number of people in the Class for whom Mr. Mendes would be computing damages.

18. Within the aforementioned group of 186 individuals who potentially have damages under Mr. Mendes' Scenario 1, as Mr. Mendes acknowledges in his deposition, and based on discussions with counsel and my general understanding of economic loss evaluation in

Confidential

cases of this nature, the claimants would have a duty to mitigate their damages, which would potentially include making reasonable efforts to find alternative employment. It is my understanding that Mr. Mendes' Scenario 1 does not include any assessment of plaintiff's actual mitigation income or mitigation earning capacity where applicable. *See* Mendes Dep. Tr. at 63:22-24 ("Q. Did you account for mitigation in your scenario one damages model? A. No."). Such an assessment would need to be made on an individualized basis for each of the claimants, and could not reasonably be evaluated for the group as a whole. As such, Mr. Mendes' model in its present form provides overstated and incomplete analysis of the economic losses to the plaintiffs.

19. It is my understanding that Mr. Mendes assumes that all leaves except for workers compensation and maternity leave taken by Class members was due to the County's COVID vaccination requirement in Scenario 1. *See* Mendes Dep. Tr. at 54:5-8, 58:18-62:13. In my opinion, such an assumption is unwarranted. Mr. Mendes assesses damages over a period of time lasting more than a year. Employees routinely take sick leave, vacation time, personal leave, and other forms of leave annually. Mr. Mendes has provided no information showing that employees did not take these forms of leave during the year-long period for which he assesses damages. For example, for sick and vacation leave time, Mr. Mendes' Scenario 1 analysis does not appear to distinguish between time off due to the county's COVID vaccination requirement versus time off for reasons unrelated to the county's COVID vaccination requirement, such as an individual getting sick from COVID, or visiting family. For these reasons, Mr. Mendes' Scenario 1 damages model is overstated and incomplete.

20. Response to Mr. Mendes' Scenario 2 Model:

21. During his deposition, Mr. Mendes was asked to explain what it would mean for an employee to experience discrimination under Scenario 2. Mr. Mendes did not provide any examples of what would constitute discrimination under Scenario 2. *See* Mendes Dep. Tr. at 20:14-23:15 ("Q. Can you explain more specifically the – what the discrimination you addressed in your report consisted of? A. I don't have specific examples.").

Confidential

22. It is my understanding that Plaintiffs' liability theory regarding discrimination is that the County gave individuals with medical and disability exemptions preferential treatment in job transfers, as compared to individuals with religious exemptions.

23. Mr. Mendes' damages theory does not align with Plaintiffs' liability theory.  Specifically, Mr. Mendes did not focus his model on determining damages due to discrimination in job transfers.  *See* Mendes Dep. Tr. at 21:21-22:21 ("Q.  Is your scenario two damages model designed to determine damages due to employees with medical or disability exemptions being given preferential treatment in job transfers?  A.  The definition of discrimination, again, is not something that I'm providing an opinion on.").  A damages model focused on determining damages due to discrimination in job transfers would need, at a minimum, to consider whether each individual sought a job transfer, whether each individual was provided a job transfer, and what kind of disadvantage (if any) each individual experienced due to preferential treatment given to individuals with medical and disability exemptions.  Mr. Mendes' damages model does not consider any of this information.  *See id.* at 24:25-26:8, 30:16-31:4, 34:12-39:15, 41:5-45:17.

24. Instead, Mr. Mendes' Scenario 2 model assigns damages whenever the amount of leave time taken by an employee with a religious exemption happens to exceed the average leave time for employees with medical exemptions.  This damages calculation bears no apparent connection to preferential treatment in job transfers.

25. Mr. Mendes assumes that the shorter average duration of leave taken by individuals with medical and disability exemptions, compared to individuals with religious exemptions, reflects discrimination by the County.  Mr. Mendes identifies no facts supporting this assumption.  Mr. Mendes' evaluation does not provide any logical basis for assuming an expected equivalence between the amount of time off for a religious exemption versus the amount of time off for a medical exemption.

26. In my opinion, Mr. Mendes' assumption that the shorter average leave duration for individuals with medical and disability exemptions (as compared to individuals with religious exemptions) reflects discrimination by the County is baseless.  It is my

5

understanding that medical exemptions were provided based on input from medical providers, who would presumably be indicating the amount of time off based on the specific medical conditions and individual health circumstances of the employee who was seeking medical exemption.  *See* Doyle Decl. ¶ 5.  It is illogical to assume that the average amount of time that employees with varying medical conditions and varying degrees of disability would need to be off work medically, and as determined by physicians, would have any expected relationship to the average amount of time that an individual would choose to take off from work due to their religious exemption.  The foregoing flawed assumption lies at the heart of Mr. Mendes' damages model.  Consequently, his damages model is not based on sufficient facts and is unreliable.

27. Furthermore, it is my understanding many individuals under both exemption types sought to be accommodated by placement into alternative jobs.  It is my understand that individuals claiming religious exemptions and individuals claiming medical exemptions were successfully accommodated by placement into alternative jobs.  I have been informed that there were no instances of placements into alternative jobs where preference was given to employees with medical exemptions over employees with religious exemptions.  *See* Doyle Decl. ¶¶ 9-10.

28. Based on the above discussion, Mr. Mendes' Scenario 2 damages model does not appear to provide any meaningful insight or analysis to assist the finder of fact in a determination of damages where "employees in the "high-risk" category who received religious exemptions were discriminated against relative to employees with medical exemptions in the "high-risk" category."

Respectfully Submitted on October 17, 2023

_____
Karl Erik Volk, MA

Confidential

# Karl Erik Volk, MA
## Executive Vice President, Forensic Accounting & Economics





### Key Expertise

- Valuation of Businesses & Economic Losses
- Personal Injury/Wrongful Death
- Labor Market Losses, Including Lost & Mitigation Earning Capacity
- Statistical Analysis
- Vocational, Labor & Job Market Evaluations, Consultation & Studies

### Education

MA, Economics, emphasis in Financial Economics, University of San Francisco, 2007

BS, Business Administration, emphasis in Finance and Accounting, University of California, Berkeley, 1986

### Summary of Experience

Prior to joining J.S. Held, Erik Volk was the Senior Managing Economist at Cohen Volk Economic Consulting Group in Walnut Creek, CA.

### Speaking Engagements

"Masters in Demonstrative Evidence," May 28, 2009, San Francisco, CA, for the San Francisco Chapter of The American Board of Trial Advocates. Served as expert economist in mock trial setting to illustrate techniques for providing demonstrative evidence at trial.

### Expert/Testifying Experience

Mr. Volk has given over 300 depositions and testified in over 100 trials and arbitrations.

### Professional Affiliations/Memberships/ Licenses

Western Economic Association
National Association of Forensic Economics
American Economics Association
American Rehabilitation Economics Association

### Role at J.S. Held

Mr. Volk performs valuation of economic losses in business, personal injury, wrongful death, and labor litigation. He also specializes in the preparation of statistical analyses, and performs vocational, labor, and job market consultation.

### Contact

101 Montgomery Street Suite 2100, San Francisco, CA 94104 |

+1 510-313-1204 (O) | evolk@jsheld.com

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Karl Erik Volk, MA**
Executive Vice President, Forensic Accounting & Economics



## Work Experience

J.S. Held – Forensic Accounting & Economics
Executive Vice President
2021 – Present

Cohen Volk Economic Consulting Group
Senior Managing Economist
2005 – 2020

The Udinsky Group
Financial Economist
1987 – 2005

## Teaching Experience

**Saint Mary's College, Moraga, California, 2016 – Present**. Lecturer in School of Economics and Business Administration. Teaching duties include Graduate Level Economics course in the M.S. in Management Program and Undergraduate Level Microeconomic Theory. Adjunct Lecturer for 2017-18, 2018-19, 2019-20, 2020-21, 2021-22, 2022-23 Academic Years in the School of Economics and Business Administration.

**California State University, East Bay, Hayward, California, 2009 – 2011.** Lecturer in College of Business and Economics. Teaching duties include Undergraduate Level Money, Banking, and Financial Intermediaries, and Managerial Economics and Business Strategy.

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.



## **RATE SCHEDULE**

### **Effective 1/1/2023**

Our rates are $525 per hour.

All sworn testimony will be billed at a one-hour minimum.

**ERIK VOLK**
**LIST OF TESTIMONIES**

| Date | Name | Memo | Venue | Case No |
|------|------|------|-------|---------|
| 3/08 | Stoker v. Holdener | Deposition testimony. | San Joaquin | CV030509 |
| 5/08 | Gilberston v. Cavanah | Deposition testimony. | Santa Cruz | CV156427 |
| 6/08 | Walker v. Harf | Deposition testimony. | Sonoma | SCV238281 |
| 7/08 | Gonzalez v. Coulter | Trial Testimony. | Tulare | 821831/2006 |
| 8/08 | Griffith v. Greenstein | Deposition testimony. | Contra Costa | C-07-01198 |
| 8/08 | Love v. Maxwell | Deposition testimony. | Merced | 370100 |
| 9/08 | Jones v. Kaiser | Deposition testimony. | Kaiser Arbitration | 8086 |
| 9/08 | Walker v. Harf | Trial Testimony. | Sonoma | SCV238281 |
| 9/08 | Thomas v. LCA Vision | Deposition testimony. | Contra Costa | C 07-02199 |
| 10/08 | Johl v. CDCR | Deposition testimony. | Monterey | M85717 |
| 12/08 | Jaworowski v. Mitchell Engineering | Trial Testimony. | San Francisco | CGC-07-469973 |
| 1/09 | Johl v. CDCR | Trial Testimony. | Monterey | M85717 |
| 3/09 | Boussina v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 3/09 | Simoni v. Williams | Deposition testimony. | Alameda | HG07312759 |
| 4/09 | Lewis v. Mammoth | Deposition testimony. | USDC - Eastern District | 07-CV-00497-OWW-GSA |
| 5/09 | Turel v. St. Francis | Deposition testimony. | San Francisco | CGC-07-460735 |
| 6/09 | Lopez-Smela v. City of Emeryville | Deposition testimony. | Alameda | RG08388373 |
| 6/09 | Trotter v. Regents of UC | Deposition testimony. | Sacramento | 34-200800010695 |
| 6/09 | Lum v. Williams Towing | Deposition testimony. | San Francisco | CGC-08-471056 |
| 6/09 | Moran v. Rivas | Deposition testimony. | Alameda | G05217822 |
| 6/09 | Stephens v. Safeco | Arbitration testimony. | UIM Arbitration | Unassigned |
| 6/09 | Elie v. Smith | Deposition testimony. | San Mateo | CIV 471364 |
| 7/09 | Elie v. Smith | Trial Testimony. | San Mateo | CIV 471364 |
| 8/09 | Woodthorp v. Allyne | Trial Testimony. | Santa Cruz | CV 158898 |
| 8/09 | Alvarado v. USA | Deposition testimony. | USDC - Eastern District | 1:06-cv-01381-OWW-DLB |
| 10/09 | Smith v. Stein | Deposition testimony. | Alameda | RG07-342763 |
| 11/09 | Kruz v. ABM Janitorial | Deposition testimony. | Santa Clara | 108CV116101 |
| 11/09 | Jackson v. American Express | Deposition testimony. | American Arbitration Association | 74 160 00362 09 JOG3 |
| 11/09 | Humphrey v. Miller | Trial Testimony. | Alameda | HG07331865 |
| 11/09 | Jackson v. American Express | Arbitration testimony. | American Arbitration Association | 74 160 00362 09 JOG3 |
| 12/09 | Boccaleoni v. Bramer | Deposition testimony. | Mendocino | CVPM 08-52505 |
| 1/10 | Sturdevant v. Kaiser | Deposition testimony. | Kaiser Arbitration | 9292 |
| 1/10 | Young v. Simpson | Deposition testimony. | San Luis Obispo | CV 080989 |
| 2/10 | Love v. Maxwell | Trial Testimony. | Merced | 370100 |
| 2/10 | Van Horn v. Hornbeak | Deposition testimony. | USDC - Eastern District | 1:08-cv-01622 LJO-DLB |
| 2/10 | Smith v. Stein | Trial Testimony. | Alameda | RG07-342763 |
| 3/10 | Richer v. Strand | Deposition testimony. | Los Angeles | PC 043 690 |
| 4/10 | Ford v. Kaiser | Deposition testimony. | Kaiser Arbitration | 9337 |
| 5/10 | Ford v. Kaiser | Arbitration testimony. | Kaiser Arbitration | 9337 |
| 5/10 | Kim v. KDF | Deposition testimony. | San Diego | 37-2008-00092250-CU-BT-CTL |
| 7/10 | Dong v. Roberts | Deposition testimony. | Contra Costa | C09-01358 |
| 7/10 | Roberts v. Genworth | Arbitration testimony. | Arbitration | ADRS Case No. 09-6187-LDK |
| 8/10 | Sofranek v. County of Merced | Deposition testimony. | Merced | 148246 |
| 8/10 | Spath v. Finch | Deposition testimony. | Shasta | 162208 |
| 9/10 | French v. Bernabe | Deposition testimony. | Kings | 09C 0007 |

**ERIK VOLK**
**LIST OF TESTIMONIES**

| Date | Name | Memo | Venue | Case No |
|------|------|------|-------|---------|
| 9/10 | Spath v. Finch | Trial Testimony. | Shasta | 162208 |
| 9/10 | Smith v. Mercy San Juan | Trial Testimony. | Sacramento | 07AS02499 |
| 9/10 | Wehr v. Fleming Distributing | Deposition testimony. | Sacramento | SCV23305 |
| 10/10 | Parker v. Poly Processing | Deposition testimony. | Napa | 26-48307 |
| 10/10 | Hall v. Kaiser | Arbitration testimony. | Kaiser Arbitration | 9602 |
| 10/10 | Parker v. Poly Processing | Trial Testimony. | Napa | 26-48307 |
| 11/10 | Wehr v. Fleming Distributing | Trial Testimony. | Sacramento | SCV23305 |
| 12/10 | Coronado v. State of California | Deposition testimony. | Madera | MCV 043463 |
| 1/11 | Coronado v. State of California | Trial Testimony. | Madera | MCV 043463 |
| 1/11 | Wever v. County of Tuolumne | Deposition testimony. | Tuolumne | CV55216 |
| 2/11 | Lopez v. Allied | Deposition testimony. | Alameda | RG 10-521325 |
| 3/11 | Desmond v. Sutter | Deposition testimony. | Sonoma | SCV 244206 |
| 3/11 | Evans v. UC Regents | Deposition testimony. | Alameda | RG08428757 |
| 4/11 | Hanamaikai v. Vandenover | Deposition testimony. | Monterey | M102285 and M105906 |
| 5/11 | Miniello v. PG&E | Trial Testimony. | San Francisco | CGC 09-493302 |
| 5/11 | Hanamaikai v. Vandenover | Trial Testimony. | Monterey | M102285 and M105906 |
| 5/11 | McCaslin v. Bobrik | Trial Testimony. | Sutter | CVCS07-0332 |
| 5/11 | Jackson et al. v. Federal Express | Deposition testimony. | USDC, Central District, Western Division | CV10 1760 MMM (CWx) |
| 6/11 | Taylor v. Optisolar | Deposition testimony. | Alameda | RG 09456809 |
| 6/11 | Engleman v. Watsonville | Deposition testimony. | Santa Cruz | CISCV158407 |
| 7/11 | Schmieman v. Liongson | Trial Testimony. | San Francisco | CGC10499984 |
| 7/11 | Jackson et al. v. Federal Express | Trial Testimony. | USDC, Central District, Western Division | CV10 1760 MMM (CWx) |
| 7/11 | John V.G. Doe v. Archdiocese of Los Angeles | Deposition testimony. | Los Angeles | JCCP 4286/BC412464 |
| 7/11 | Engleman v. Watsonville | Trial Testimony. | Santa Cruz | CISCV158407 |
| 8/11 | Corona v SD Deacon | Deposition testimony. | Sacramento | 34-2009-00067147 6 |
| 8/11 | Hornback v. Young | Deposition testimony. | Washoe County, Nevada | CV09-01990 |
| 9/11 | Webb v. Kaiser | Deposition testimony. | Kaiser Arbitration | OIA 10594 |
| 9/11 | Kissinger v. Epoca | Deposition testimony. | San Francisco | CGC-10-496996 |
| 10/11 | Tuitasi v. Byal | Deposition testimony. | Alameda | HG10527875 |
| 10/11 | Harmon v. Safeway | Deposition testimony. | Sonoma | SCV 248465 |
| 10/11 | Gottlieb v. Equinox | Deposition testimony. | San Mateo | CIV487470 |
| 10/11 | Gramata v. Sears | Deposition testimony. | Santa Clara | 39-2009-00221730-CU-PA-STK |
| 10/11 | Hairston v. UC Regents | Trial Testimony. | Sacramento | 34-2009-00032610 |
| 10/11 | Harmon v. Safeway | Trial Testimony. | Sonoma | SCV 248465 |
| 11/11 | Casey v. Kramer | Deposition testimony. | Alameda | RG 10530031 |
| 11/11 | Cost v. Goldman | Deposition testimony. | Sonoma | 244982 |
| 11/11 | Vasquez v. Kaiser | Arbitration testimony. | Kaiser Arbitration | N/A |
| 11/11 | Garcia v. St. Luke's Hospital | Deposition testimony. | San Francisco | CGC-10-505673 |
| 11/11 | Felicity v. Foster Farms | Deposition testimony. | Contra Costa | C-10-01576 |
| 12/11 | John TZ Doe v. Doe 1 | Deposition testimony. | San Joaquin | CV035092 |
| 12/11 | Torres v. OC Communications | Deposition testimony. | Sacramento | 34-2010-00078456 |
| 12/11 | UIM Claim of Ann Gieseker | Arbitration testimony. | UIM Arbitration | N/A |
| 01/12 | Clisura v. Wong | Deposition testimony. | Alameda | RG-10-494572 |
| 01/12 | Torres v. OC Communications | Trial Testimony. | Sacramento | 34-2010-00078456 |
| 02/12 | Clisura v. Wong | Trial Testimony. | Alameda | RG-10-494572 |

**ERIK VOLK**
**LIST OF TESTIMONIES**

| Date | Name | Memo | Venue | Case No |
|------|------|------|-------|---------|
| 02/12 | Metzger v. Wells Fargo | Trial Testimony. | Marin | CIV1004997 |
| 03/12 | Hammonds vs. Stanford | Deposition testimony. | Santa Clara | 1-09-CV-142275 |
| 03/12 | Hunting v. Xium | Deposition testimony. | USDC - Eastern District | 1:10-CV-01844-OWW-JLT |
| 03/12 | Mariolle v. Volvo | Deposition testimony. | USDC - Northern District | C-09-4250 MMC |
| 04/12 | Burkett v. Ace Tile | Trial Testimony. | Fresno | 09CECG01732 AMS |
| 04/12 | Murphy v. CRDC | Trial Testimony. | San Francisco | CGC-11-510541 |
| 05/12 | Wong v. AAA | Arbitration testimony. | Arbitration | N/A |
| 05/12 | Mariolle v. Volvo | Trial Testimony. | USDC - Northern District | C09-01209 |
| 05/12 | John TH Doe v. Roman Catholic Bishop of Orange | Deposition testimony. | Orange | 30-2008-00046614 |
| 06/12 | Wale v. Bristol Park Medical Group | Deposition testimony. | Orange | 30-2010-00408309 |
| 07/12 | Guajardo v. Federighi Design | Deposition testimony. | Contra Costa | C11-00584 |
| 08/12 | Lavergne v. Sutter Medical Group | Deposition testimony. | Sacramento | 34-2010-00086267 |
| 08/12 | Slarve v. Coufal | Deposition testimony. | Contra Costa | C09-02127 |
| 08/12 | Cresser v. Isenhart | Deposition testimony. | Del Norte | CVUJ08-1021 |
| 08/12 | Khilnani v. Stevens Creek Toyota | Deposition testimony. | Santa Clara | 1-10-CV-172612 |
| 09/12 | Slarve v. Coufal | Trial Testimony. | Contra Costa | C09-02127 |
| 09/12 | Fehrenbach v. Bodisco | Deposition testimony. | Alameda | RG 10-521325 |
| 10/12 | Burnham v. Truckee Tahoe Medical Group | Deposition testimony. | Nevada County, CA | T10/4206C |
| 10/12 | Hirshberg v. The Cooper Companies | Deposition testimony. | Alameda | RG11574879 |
| 11/12 | Kelly v. Safeway | Trial Testimony. | Alameda | RG 11597543 |
| 11/12 | Wright v. Minix | Deposition testimony. | Sacramento | 34-2010-00081328 |
| 12/12 | Ruigomez v. PG&E | Deposition testimony. | San Mateo | 4648 A |
| 12/12 | Davis v. Goodwill Industries | Deposition testimony. | Sonoma | SCV-251137 |
| 1/13 | Pierce v. OB-GYN Associates of Santa Cruz | Deposition testimony. | Santa Cruz | CV 172334 |
| 1/13 | Garabedian vs. BART and Contra Costa County | Deposition testimony. | Alameda | RG11575882 |
| 1/13 | Kissinger v. Epoca | Trial Testimony. | San Francisco | CGC-10-496996 |
| 1/13 | Guajardo v. Federighi Design | Trial Testimony. | Contra Costa | C11-00584 |
| 1/13 | Carroll v. Figuerres | Trial Testimony. | Monterey | M113888 |
| 1/13 | Hughes v. Dominican Hospital | Deposition testimony. | Santa Cruz | CV172782 |
| 2/13 | Villagomez v. Postel | Deposition testimony. | San Mateo | CIV512004 |
| 2/13 | Rodrigues v. St. Helena Hospital | Deposition testimony. | Solano | FCS035726 |
| 2/13 | Botelho v. Memorial Hospital of Los Banos | Deposition testimony. | Merced | CU151886 |
| 2/13 | Guterres v. Horodyski | Deposition testimony. | Solano | FCS032869 |
| 3/13 | Emerson v. Alta Bates | Deposition testimony. | Alameda | RG09474670 |
| 4/13 | Edwards v. Escrow of the West | Deposition testimony. | Los Angeles | BC 453397 |
| 4/13 | Schmidig v. Castro, et al. | Deposition testimony. | Santa Cruz | CV168832 |
| 4/13 | Edwards v. Escrow of the West | Trial Testimony. | Los Angeles | BC 453397 |
| 4/13 | Dorn v. Granlund | Deposition testimony. | Butte | 152861 |
| 5/13 | Goldberg v. Regents of UC | Deposition testimony. | San Francisco | CGC-10-502054 |
| 5/13 | Dorn v. Granlund | Trial Testimony. | Butte | 152861 |
| 5/13 | Ziolkowski v. OSL Projects | Deposition testimony. | San Francisco | 11-515954 |
| 5/13 | Coyle v. County of Del Norte | Deposition testimony. | Del Norte | CVPM07-1572 |
| 6/13 | Mesa v. United Road Towing | Deposition testimonies | Clark County, NV | A-10-630441-C |
| 6/13 | Melfort v. Checksmart | Deposition testimony. | San Francisco | RG12634817 |
| 6/13 | Willis v. TNDC | Deposition testimony. | San Francisco | CGC-12-517558 |

**ERIK VOLK**
**LIST OF TESTIMONIES**

| Date | Name | Memo | Venue | Case No |
|------|------|------|-------|---------|
| 6/13 | Hawks v. Lee | Deposition testimony. | Madera | MCV054279 |
| 7/13 | Davis v. Sorenson | Deposition testimony. | Merced | 11 C 0407 |
| 7/13 | Kalahele v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 8/13 | Caruso v. Community Medical Center | Deposition testimony. | Fresno | 12 CE CG 01086 |
| 9/13 | Aaron v. Wiebe | Deposition testimony. | Kern | S-1500-CV-275839, WDP |
| 9/13 | Medrazo v. Honda of North Hollywood | Deposition testimony. | Los Angeles | BC 354744 |
| 9/13 | Caruso v. Community Medical Center | Trial Testimony. | Fresno | 12 CE CG 01086 |
| 9/13 | Doe v. Redlands | Deposition testimony. | San Bernardino | CIVDS1106795 |
| 10/13 | Pierce v. OB-GYN Associates of Santa Cruz | Trial Testimony. | Santa Cruz | CV 172334 |
| 10/13 | Barner v. Billeci | Deposition testimony. | San Mateo | CIV 510631 |
| 10/13 | Harrison v. Southwest Traders Inc. | Deposition testimony. | Sonoma | SCV251218 |
| 10/13 | Andrade v. Walker | Deposition testimony. | Contra Costa | MSC09-00632 |
| 10/13 | Chaney v. NorthBay Health Group | Deposition testimony. | Solano | FCS033503 |
| 11/13 | Harrison v. Southwest Traders Inc. | Trial Testimony. | Sonoma | SCV251218 |
| 11/13 | Miller v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 11/13 | Chin v. CPMC | Trial Testimony. | San Francisco | CGC-11-516561 |
| 11/13 | Miller v. Kaiser | Arbitration testimony. | Kaiser Arbitration | N/A |
| 11/13 | Doe v. The Roman Catholic Bishop of San Bernardino | Deposition testimony. | San Bernardino | CIVDS 1200820 |
| 12/13 | Rincon-Gutierrez v. Heinzen Manufacturing | Deposition testimony. | Santa Clara | 112CV222724 |
| 1/14 | Reavis v. Kaiser | Deposition testimony. | Kaiser Arbitration | Arbitration No. 11782 |
| 1/14 | Reavis v. Kaiser | Arbitration testimony. | Kaiser Arbitration | Arbitration No. 11782 |
| 1/14 | Chan v. Prologis | Deposition testimony. | Alameda | RG11603512 |
| 1/14 | Fulkerson-Collins v. Kaiser | Arbitration testimony. | Kaiser Arbitration | N/A |
| 2/14 | Allen v. Regents of UC | Deposition testimony. | Sacramento | 34-2011-00104589 |
| 3/14 | Wald v. Petrossian | Deposition testimony. | Contra Costa | MSC12-01549 |
| 3/14 | Trulsson v. San Joaquin County | Trial Testimony. | USDC - Eastern District | 2:11-CV-02986-KJM-DAD |
| 4/14 | Hughes v. Dominican Hospital | Trial Testimony. | Santa Cruz | CV172782 |
| 4/14 | Flores v. Singh | Deposition testimony. | Alameda | RG10543161 |
| 4/14 | Wald v. Petrossian | Trial Testimony. | Contra Costa | MSC12-01549 |
| 5/14 | Bhadauria v. Luxor Cab Company | Deposition testimony. | San Francisco | CGC-11-514969 |
| 5/14 | Qiu v. Ahrens | Deposition testimony. | San Francisco | CGC-12-524936 |
| 5/14 | Bennett v. Rine | Trial Testimony. | San Joaquin | 39-2011-00258291-CU-MM-STK |
| 5/14 | Topete v. Sutter | Deposition testimony. | Sacramento | 34-2011-00099829 |
| 5/14 | Portillo v. Gossman | Deposition testimony. | San Mateo | CIV 513490 |
| 6/14 | Kyle-Ellender v. Alameda County | Trial Testimony. | Alameda | HG12612812 |
| 6/14 | Cortez v. Syfu | Deposition testimony. | Madera | MCV061942 |
| 7/14 | Estigoy v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 7/14 | Gardner v. Farmers Insurance | Deposition testimony. | Underinsured Motorist Arbitration | 1015480136-1-5 |
| 7/14 | J.B. Development v. Brelle West | Deposition testimony. | Placer | S-CV-0027264 |
| 7/14 | Cuevas vs. Contra Costa County | Deposition testimony. | Contra Costa | CIVMSC09-01786 |
| 7/14 | Estigoy v. Kaiser | Arbitration testimony. | Kaiser Arbitration | N/A |
| 7/14 | Walker v. Women's Healthcare of Redding | Deposition testimony. | Shasta | 177425 |
| 7/14 | Gardner v. Farmers Insurance | Arbitration testimony. | Underinsured Motorist Arbitration | 1015480136-1-5 |
| 8/14 | Martinez v. Rite Aid | Deposition testimony. | Los Angeles | BC 401746 |
| 8/14 | O'Hearn v. Friedlander | Trial Testimony. | Placer | SCV0032000 |

**ERIK VOLK**
**LIST OF TESTIMONIES**

| Date | Name | Memo | Venue | Case No |
|------|------|------|-------|---------|
| 8/14 | Yeh v. Fung | Deposition testimony. | San Francisco | CGC-12-524157 |
| 9/14 | Cuevas vs. Contra Costa County | Trial Testimony. | Contra Costa | CIVMSC09-01786 |
| 10/14 | Regan v. Moulton-Barrett | Deposition testimony. | Alameda | RG12644025 |
| 10/14 | Poole v. Sutter | Deposition testimony. | San Francisco | CGC-12-518002 |
| 10/14 | A.M., a minor, et al. v. LAUSD (three plaintiffs) | Deposition testimony. | Los Angeles | BC484111 |
| 10/14 | Gross v. Lucile Salter Packard Children's Hospital | Deposition testimony. | Santa Clara | 1-11-CV-214925 |
| 10/14 | Armstrong v. UC Regents | Deposition testimony. | San Francisco | CGC-13-533443 |
| 10/14 | Regan v. Moulton-Barrett | Trial Testimony. | Alameda | RG12644025 |
| 11/14 | DeOliveira vs. Kaiser | Arbitration testimony. | Kaiser Arbitration | N/A |
| 12/14 | Armstrong v. UC Regents | Trial Testimony. | San Francisco | CGC-13-533443 |
| 12/14 | Palacio vs. U.S. | Deposition testimony. | USDC - Eastern District | 2:13-CV-01012-JAM-CKD |
| 1/15 | Zagon v. Carmichael Care | Deposition testimony. | Sacramento | 34-2012-118019 |
| 1/15 | Poole v. Sutter | Trial testimony. | San Francisco | CGC-12-518002 |
| 2/15 | Gordon v. East Bay Golden Cab | Deposition testimony. | Alameda | RG12625551 |
| 2/15 | G.M. and McGrath v. LAUSD | Deposition testimony. | Los Angeles | BC493898 |
| 2/15 | Jane CAJ Doe vs. Pathpoint | Deposition testimony. | Los Angeles | PC 052205 |
| 2/15 | G.M. and McGrath v. LAUSD | Trial testimony. | Los Angeles | BC493898 |
| 3/15 | Thakur v. Maduri | Deposition testimony. | Santa Clara | 1-13-CV-241324 |
| 3/15 | J.B. Development v. Brelle West | Trial Testimony. | Placer | S-CV-0027264 |
| 3/15 | First Service Credit Union v. United Road Towing | Deposition testimony. | Clark County, NV | A-10-616806-C |
| 3/15 | Cortez v. Syfu | Trial Testimony. | Madera | MCV061942 |
| 3/15 | Hernandez v. DirecTV | Deposition testimony. | Placer | SCV0033601 |
| 3/15 | Valdez v. Salinas Valley Hospital | Deposition testimony. | Monterey | M 102561 |
| 3/15 | First Service Credit Union v. United Road Towing | Trial Testimony. | Clark County, NV | A-10-616806-C |
| 4/15 | Gonzalez v. Metro Taxi Cab | Deposition testimony. | Alameda | RG 13688030 |
| 4/15 | Navarro v. Pacific Basin Milling | Deposition testimony. | Yolo | P010 - 1331 |
| 4/15 | Valdez v. Salinas Valley Hospital | Trial Testimony. | Monterey | M 102561 |
| 5/15 | Morales v. Parra | Deposition testimony. | Fresno | 13 CE CG 00942 |
| 5/15 | Mallen v. CPMC | Deposition testimony. | San Francisco | CGC13-534704 |
| 5/15 | Sharma v. Methodist Hospital | Deposition testimony. | Sacramento | 34-2013-00138981 |
| 5/15 | Gonzalez v. Metro Taxi Cab | Trial Testimony. | Alameda | RG 13688030 |
| 5/15 | Ajemian v. Cupertino Square Shopping Center | Deposition testimony. | Santa Clara | 110CV178249 |
| 5/15 | Sedano v. USA | Deposition testimony. | USDC - Eastern District | 1:14-CV-00192-LJO-JLP |
| 6/15 | Sharma v. Methodist Hospital | Trial Testimony. | Sacramento | 34-2013-00138981 |
| 6/15 | Powell v. Fuentes | Deposition testimony. | Shasta | 179557 |
| 7/15 | John J.B. Doe vs. Aspen Education | Deposition testimony. | Arbitration | 72-420-01086-11 |
| 7/15 | Bianchi v. CSAA Insurance Exchange | Deposition testimony. | Arbitration | ARB - UIM |
| 7/15 | Bianchi v. CSAA Insurance Exchange | Arbitration testimony. | Arbitration | ARB - UIM |
| 7/15 | Kumar v. Kaiser | Arbitration testimony. | Arbitration | N/A |
| 8/15 | Herger v. Cammarosano | Deposition testimony. | Yolo | No. PO 11-2750 |
| 8/15 | Drake v. DeRose | Deposition testimony. | Washoe County, Nevada | CV 13 01103 |
| 9/15 | Murphy v. Yu | Deposition testimony. | San Francisco | CGC-14-536963 |
| 9/15 | John TDC Doe v. LAUSD | Deposition testimony. | Los Angeles | BC543015 |
| 9/15 | Ficklin v. AAA | Deposition testimony. | Arbitration | N/A |
| 9/15 | Palacio vs. U.S. | Trial Testimony. | USDC - Eastern District | 2:13-CV-01012-JAM-CKD |

**ERIK VOLK**
**LIST OF TESTIMONIES**

| Date | Name | Memo | Venue | Case No |
|------|------|------|-------|---------|
| 10/15 | Baldacchino v. Kaiser | Arbitration testimony. | Arbitration | N/A |
| 10/15 | Eaglin v. Metzgar | Deposition testimony. | Alameda | RG14-710653 |
| 10/15 | John TDC Doe v. LAUSD | Trial Testimony. | Los Angeles | BC543015 |
| 11/15 | Engle v. Early | Deposition testimony. | Alameda | RG13702017 |
| 11/15 | Ficklin v. AAA | Arbitration testimony. | Arbitration | N/A |
| 11/15 | Barulich v. Johnson | Deposition testimony. | San Mateo | CIV530635 |
| 12/15 | McKenzie v. Coyle | Deposition testimony. | Sonoma | SCV-256463 |
| 12/15 | Drew v. Siskiyou Medical Group | Deposition testimony. | Siskiyou | SCCV 11-1022 |
| 12/15 | Herger v. Cammarasano | Trial Testimony. | Yolo | No. PO 11-2750 |
| 12/15 | Lam v. City of San Jose | Trial Testimony. | USDC - Northern District | 14-cv-00877 PSG |
| 12/15 | Blackman v. Kaiser | Deposition testimony. | Kaiser Arbitration | No. 13453 |
| 1/16 | Skinner v. Country Builders Construction | Deposition testimony. | Alameda | RG14718031 |
| 1/16 | Blackman v. Kaiser | Arbitration testimony. | Kaiser Arbitration | No. 13453 |
| 1/16 | Gholson v. Wiebe | Deposition testimony. | Los Angeles | S-1500-CV-277699-1hb |
| 1/16 | Urbano v. International Surfacing Systems | Deposition testimony. | Contra Costa | C11-02131 |
| 3/16 | Muniz v. Van Rein | Trial Testimony. | Sacramento | 34-2012-00130385 |
| 3/16 | Nersesyan v. Wilcoxen | Deposition testimony. | Sacramento | 34-2013-00140432 |
| 4/16 | Jeppson v. Romanowsky | Deposition testimony. | Santa Clara | 113CV252113 |
| 4/16 | Jane SM Doe v. Massage Green | Deposition testimony. | Riverside | MCC1400308 |
| 4/16 | Stevens v. Jiffy Lube International, Inc. | Deposition testimony. | American Arbitration Association | No. 01-15-0005-2190 |
| 5/16 | Portillo v. Gossman | Trial Testimony. | San Mateo | CIV 513490 |
| 5/16 | Nersesyan v. Wilcoxen | Arbitration testimony. | Sacramento | 34-2013-00140432 |
| 5/16 | Waltrip v. Abidi | Deposition testimony. | Santa Cruz | CV 178574 |
| 5/16 | Vogel v. St. Louise Regional Hospital | Deposition testimony. | Santa Clara | 114CV265419 |
| 5/16 | Stevens v. Jiffy Lube International, Inc. | Deposition testimony. | American Arbitration Association | No. 01-15-0005-2190 |
| 5/16 | Stevens v. Jiffy Lube International, Inc. | Arbitration testimony. | American Arbitration Association | No. 01-15-0005-2190 |
| 6/16 | Huoh v. Bentolila | Deposition testimony. | San Francisco | CUD-13-646863 |
| 6/16 | Kelley v. Landeck | Deposition testimony. | Alameda | RG15757496 |
| 7/16 | Sangervasi v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 7/16 | Sangervasi v. Kaiser | Arbitration testimony. | Kaiser Arbitration | N/A |
| 8/16 | Bamberg v. Westfield LLC | Deposition testimony. | Los Angeles | BC518215 |
| 8/16 | Simpson v. Sutter Solano | Trial Testimony. | Solano | FCS042780 |
| 8/16 | Barajas v. Erickson | Deposition testimony. | Monterey | GNM120928 |
| 8/16 | Lopez v. Weiss, M.D. | Deposition testimony. | Sonoma | SCV 252729 |
| 8/16 | Parnell v. Centennial | Deposition testimony. | Clark County, NV | A-14-710329-C |
| 9/16 | Andronico v. The Stinking Rose | Deposition testimony. | San Francisco | CGC15545899 |
| 9/16 | John VZ Doe vs. Hesperia Unified School District | Deposition testimony. | San Bernardino | CIVDS1410904 |
| 9/16 | Jaquez v. Rackley | Deposition testimony. | Santa Clara | 115CV283531 |
| 9/16 | Lopez v. Weiss, M.D. | Trial Testimony. | Sonoma | SCV 252729 |
| 9/16 | Ugur v. Garg, M.D. | Deposition testimony. | San Mateo | CIV 531517 |
| 10/16 | Miller v. Sutter Amador | Deposition testimony. | Amador | 13-CV-8253 |
| 10/16 | Lo v. Greater Fresno | Trial Testimony. | Fresno | 15CECG00854 MWS |
| 11/16 | Egbert v. Budman | Deposition testimony. | Sonoma | SVC 256303 |
| 11/16 | John JS, John PB and John NC Doe vs. Fullerton | Deposition testimony. | Orange | 30-2014-00763793-CU-PO-CJC |
| 11/16 | Jane SM Doe v. Massage Green | Trial Testimony. | Riverside | MCC1400308 |

**ERIK VOLK**
**LIST OF TESTIMONIES**

| Date | Name | Memo | Venue | Case No |
|------|------|------|-------|---------|
| 12/16 | Su v. Vavrinek | Deposition testimony. | San Francisco | CGC-15-548830 |
| 12/16 | Barajas v. Erickson | Trial Testimony. | Monterey | GNM120928 |
| 12/16 | Natvig v. Toy | Deposition testimony. | San Francisco | CGC-15-543719 |
| 12/16 | Jackson v. Setzer | Deposition testimony. | Sacramento | 34-2015-00173787 |
| 12/16 | Walker v. Sunhill | Deposition testimony. | Sonoma | SCV - 256269 |
| 1/17 | Diemandezi v. RLJ Lodging Trust | Deposition testimony. | Alameda | RG15759540 |
| 1/17 | Baxter v. Dignity Health et al. | Deposition testimony. | Clark County, NV | A-13-687208-C |
| 1/17 | Doty v. Eden Medical Center et al. | Deposition testimony. | Alameda | RG14738936 |
| 1/17 | Diemandezi v. RLJ Lodging Trust | Trial Testimony. | Alameda | RG15759540 |
| 1/17 | Jendayi v. Leister | Deposition testimony. | Alameda | RG15781124 |
| 1/17 | Chapman v. Hodhod | Deposition testimony. | Orange | 30-2015-00771890-CU-PO-CJC |
| 2/17 | Favro v. State of California | Deposition testimony. | Contra Costa | MSCC13-01934 |
| 2/17 | Doty v. Eden Medical Center et al. | Trial Testimony. | Alameda | RG14738936 |
| 2/17 | Towey v. Longoria | Trial Testimony. | Sacramento | 34-2014-00161165 |
| 2/17 | Doe v. Marten | Trial Testimony. | San Francisco | CPF-11-511337 |
| 3/17 | Cahill v. Wausau Insurance Company | Arbitration testimony. | JAMS Arbitration | 1100084909 |
| 3/17 | Malouf v. 24-Hour Fitness | Deposition testimony. | San Francisco | CGC-14-541025 |
| 3/17 | Galvin v. Green Earth Development | Deposition testimony. | Contra Costa | MSC1300970 |
| 3/17 | Phommachakr v. Regents of UC | Deposition testimony. | Sacramento | 34-2016-00191498 |
| 3/17 | Lara v. Sutter Davis | Trial Testimony. | USDC - Eastern District | 2:14-cv-2053 KJN KJM |
| 4/17 | Kuster v. Sutti & Associates | Deposition testimony. | San Francisco | CGC-15-546169 |
| 4/17 | Hagan v. Army and Navy Academy | Deposition testimony. | San Diego - North County | 37-2014-00009527-CU-PO-NC |
| 4/17 | Abebe v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 4/17 | Dacosta v. Valleycare | Deposition testimony. | Alameda | RG15762040 |
| 4/17 | Frias v. California Materials | Deposition testimony. | San Joaquin | 39-2015-00329427-CU-PO-STK |
| 5/17 | Espana v. Alegre | Deposition testimony. | San Joaquin | 39-2014-00312463-CU-PN-STK |
| 5/17 | Kuster v. Sutti & Associates | Trial testimony. | San Francisco | CGC-15-546169 |
| 6/17 | Lewis v. Ecosmart | Deposition testimony. | Sonoma | SCV-256907 |
| 6/17 | Hennager v. Salas | Deposition testimony. | San Benito | CU-15-00016 |
| 6/17 | Frias v. California Materials | Trial Testimony. | San Joaquin | 39-2015-00329427-CU-PO-STK |
| 6/17 | Danker v. Old Republic | Deposition testimony. | Underinsured Motorist Arbitration | Unassigned |
| 6/17 | Molina v. Ensign | Deposition testimony. | Kern | S-1500-CV280995-LHB |
| 6/17 | Hagan v. Army and Navy Academy | Trial Testimony. | San Diego - North County | 37-2014-00009527-CU-PO-NC |
| 6/17 | Bano v. Fluker | Deposition testimony. | Alameda | RG15792304 |
| 6/17 | Egbert v. Budman | Trial Testimony. | Sonoma | SVC 256303 |
| 7/17 | Nawabi v. State of California | Deposition testimony. | San Joaquin | 39-2013-00304284-CU-PA-STK |
| 7/17 | Hofmann v. Board of Trustees of CSU | Deposition testimony. | San Francisco | CGC-16-549831 |
| 7/17 | Evans v. AC Transit | Deposition testimony. | Alameda | RG16825093 |
| 8/17 | Rodriguez v. City and County of San Francisco | Deposition testimony. | San Francisco | CGC-14-543008 |
| 8/17 | Bailey v. Regents of UC | Deposition testimony. | Sacramento | 34-2013-00155132 |
| 8/17 | Abebe v. Kaiser | Arbitration testimony. | Kaiser Arbitration | N/A |
| 8/17 | Guastucci v. Beebe | Deposition testimony. | San Francisco | CGC-15-543720 |
| 8/17 | Danker v. Old Republic | Arbitration testimony. | Underinsured Motorist Arbitration | N/A |
| 8/17 | Bolden v. Verder-Bautista | Deposition testimony. | Yolo | PO15-543 |
| 9/17 | Nisley v. Stanford | Deposition testimony. | Alameda | RG15796088 |

**ERIK VOLK**
**LIST OF TESTIMONIES**

| Date | Name | Memo | Venue | Case No |
|------|------|------|-------|---------|
| 9/17 | Guastucci v. Beebe | Trial Testimony. | San Francisco | CGC-15-543720 |
| 9/17 | Barghahn v. Margolis | Trial Testimony. | San Mateo | CIV537912 |
| 9/17 | Miller v. Sutter Amador | Trial Testimony. | Amador | 13-CV-8253 |
| 10/17 | John RS Doe v. Yucaipa-Calimesa School District | Deposition testimony. | San Bernardino | CIVDS1418836 |
| 10/17 | Penner v. Multicare Health System | Deposition testimony. | King County, WA | No. 16-2-05076-0 KNT |
| 10/17 | Fisher v. Yip | Deposition testimony. | Santa Clara | 114CV258924 |
| 10/17 | Goodwin v. NHUSD | Deposition testimony. | Humboldt | DR140177 |
| 11/17 | Perez v. Fresno Community Regional Medical Center | Deposition testimony. | Fresno | 13CECG03906 |
| 11/17 | Indugula v. Salesforce | Deposition testimony. | Alameda | AG16-811648 |
| 11/17 | Ghezavat v. Town of Danville | Deposition testimony. | Contra Costa | CIVMSC13-00167 |
| 11/17 | Zapotoczny v. Schindler Elevator | Trial Testimony. | Contra Costa | C14-01279 |
| 12/17 | Guzman v. Perez | Deposition testimony. | Clark County, NV | A-16-748252-C |
| 12/17 | Mattes v. Perry and Sons | Deposition testimony. | San Joaquin | UPI-2013-0012146 |
| 1/18 | Gagliardo v. Diblin | Deposition testimony. | San Diego | 37-2015-00037520-CU-NP-CTL |
| 1/18 | Rossi v. Napa County | Deposition testimony. | Napa County | 26-66881 |
| 1/18 | Bryan v. Eichenlaub | Trial Testimony. | Clark County, NV | A-15-714369-C |
| 1/18 | Gagliardo v. Diblin | Trial Testimony. | San Diego | 37-2015-00037520-CU-NP-CTL |
| 1/18 | Crawford v. Hilton Worldwide | Deposition testimony. | San Francisco | CGC-15-549645 |
| 1/18 | Mahdavi v. Caston | Deposition testimony. | Contra Costa | C15-00333 |
| 1/18 | Indugula v. Salesforce | Deposition testimony. | Alameda | AG16-811648 |
| 2/18 | Ghezavat v. Town of Danville | Trial Testimony. | Contra Costa | CIVMSC13-00167 |
| 2/18 | Garza v. Dole | Deposition testimony. | Santa Cruz | 16CV03210 |
| 2/18 | Rossi v. Napa County | Trial Testimony. | Napa County | 26-66881 |
| 3/18 | Perez v. Fresno Community Regional Medical Center | Trial Testimony. | Fresno | 13CECG03906 |
| 3/18 | Reynolds v. Pope | Trial Testimony. | San Mateo | CIV 536328 |
| 3/18 | Nathan v. County of Merced | Deposition testimony. | Merced | 16CV-02137 |
| 3/18 | Hole v. Sutter Roseville Medical Center | Deposition testimony. | Placer | SCVOO34326 |
| 4/18 | Stewart v. City and County of San Francisco | Deposition testimony. | USDC - Northern District | 3:16-cv-6744 SK |
| 4/18 | Stetler v. Regents of UC | Deposition testimony. | San Francisco | CGC16554706 |
| 4/18 | John AJ Doe et al. v. Torrance Unified School District et al. | Deposition testimony. | Los Angeles | BC 610421 |
| 5/18 | Tran and Dyba v. County of Sacramento | Deposition testimony. | Sacramento | 34-2014-00170698 |
| 5/18 | Ali v. Kaiser | Arbitration testimony. | Kaiser Arbitration | N/A |
| 5/18 | Tran and Dyba v. County of Sacramento | Trial Testimony. | Sacramento | 34-2014-00170698 |
| 5/18 | Burch v. City of Antioch | Deposition testimony. | Contra Costa | C15-01484 |
| 5/18 | Huff v. Royal Inn | Deposition testimony. | San Francisco | CGC-17-556945 |
| 6/18 | Woodruff v. PG&E | Deposition testimony. | San Francisco | CGC-16-556125 |
| 6/18 | Graham v. State of California | Deposition testimony. | Santa Clara | 115CV282466 |
| 7/18 | Nava v. Doaba Enterprises | Deposition testimony. | Santa Clara | 113CV244525 |
| 7/18 | Woodruff v. PG&E | Trial Testimony. | San Francisco | CGC-16-556125 |
| 7/18 | Kang v. Robertson | Deposition testimony. | Contra Costa | C16-01108 |
| 7/18 | White v. Subramanyan | Trial Testimony. | San Francisco | CGC-14-541404 |
| 7/18 | Ruel v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 7/18 | Yee v. Boucher | Deposition testimony. | Santa Clara | 16CV298399 |
| 7/18 | Yuan v. The Legends at Willow Creek, et al. | Deposition testimony. | Sacramento | 34-2015-00186315 |
| 8/18 | Zheng v. Lee | Deposition testimony. | San Francisco | CGC-17-558431 |

**ERIK VOLK**
**LIST OF TESTIMONIES**

| Date | Name | Memo | Venue | Case No |
|------|------|------|-------|---------|
| 8/18 | Ruel v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 8/18 | Gutierrez v. Santa Rosa Memorial Hospital | Deposition testimony. | USDC - Northern District | No. 3:16-CV-02645-SI |
| 8/18 | Ruel v. Kaiser | Arbitration testimony. | Kaiser Arbitration | N/A |
| 9/18 | Yuan v. The Legends at Willow Creek, et al. | Deposition testimony. | Sacramento | 34-2015-00186315 |
| 9/18 | Hole v. Sutter Roseville Medical Center | Trial Testimony. | Placer | SCVOO34326 |
| 9/18 | Hardy v. Cardinale | Deposition testimony. | San Francisco | CGC 17-558413 |
| 9/18 | Thunderbutte v. Deatsch | Deposition testimony. | El Dorado | PC 20160539 |
| 10/18 | Malcolm v. Ralston | Deposition testimony. | San Francisco | CGC 17-568567 |
| 10/18 | Trujillo v. McKinley Holdings | Deposition testimony. | Sacramento | 34-2016-00197307 |
| 10/18 | Borra v. Gnekow Family Winery | Deposition testimony. | Stanislaus | 2023168 |
| 11/18 | Velazquez v. Singh | Deposition testimony. | Sacramento | 34-2016-00196290-CU-PA-GDS |
| 12/18 | Phillips v. State of California | Deposition testimony. | Madera | MCV 075805 |
| 12/18 | Borra v. Gnekow Family Winery | Trial testimony. | Stanislaus | 2023168 |
| 12/18 | Brown v. CSAA | Arbitration testimony. | Uninsured Motorist Arbitration | N/A |
| 1/19 | Hedstrom v. CAP | Deposition testimony. | Fresno | 16 CECG 00038 |
| 1/19 | Lewis v. Gutierrez | Deposition testimony. | Sacramento | 34-2016-00204595 |
| 2/19 | Phillips v. State of California | Trial Testimony. | Madera | MCV 075805 |
| 2/19 | Alejos v. Kaiser | Deposition testimony. | Kaiser Arbitration | No. 14953 |
| 2/19 | Mattes v. Perry and Sons | Deposition testimony. | San Joaquin | UPI-2013-0012146 |
| 2/19 | England v. Dignity Health | Deposition testimony. | Yolo | CVPO-2017-1027 |
| 2/19 | Mahini v. ProLogis | Deposition testimony. | Santa Clara | 16CV290440 |
| 2/19 | Bralock and Fryman v. AUHS | Deposition testimony. | Los Angeles | BC615549 and BC614955 |
| 2/19 | Jamalian-Hershey v. Larson | Deposition testimony. | Alameda | RG17865460 |
| 2/19 | Fernandez v. Walgreens | Deposition testimony. | San Francisco | CGC-14-538194 |
| 3/19 | Jones v. Offsite | Deposition testimony. | Alameda | RG14751878 |
| 3/19 | Lambert v. Tesla | Deposition testimony. | JAMS Arbitration | No. 1100088312 |
| 3/19 | Philips v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 3/19 | A.V. Doe v. Sacramento Unified School District | Deposition testimony. | Sacramento | 34-2016-00204753 |
| 3/19 | MacPherson v. Dollinger Properties | Trial Testimony. | Santa Clara | 17CV306869 |
| 3/19 | Tran v. Atai | Deposition testimony. | San Joaquin | STKCVUMM 201611133 |
| 3/19 | Greenlee v. Leramo | Deposition testimony. | Kern | S-1500-CV-283051, DRL |
| 3/19 | Tran v. Atai | Trial Testimony. | San Joaquin | STKCVUMM 201611133 |
| 4/19 | Greenlee v. Leramo | Trial Testimony. | Kern | S-1500-CV-283051, DRL |
| 4/19 | Bolden v. Verder-Bautista | Trial Testimony. | Yolo | PO15-543 |
| 4/19 | Center v. Rives | Trial Testimony. | Clark County, NV | A-16-731390-C |
| 5/19 | Tapia v. Tesla | Deposition testimony. | Alameda | HG16825977 |
| 5/19 | Baigi v. Chevron | Trial testimony. | USDC - Northern District | 3:17-CV-06806-SI |
| 5/19 | Hernandez v. Roberts | Trial testimony. | Solano | FCS046123 |
| 6/19 | Allen v. Mercy General Hospital | Trial testimony. | Sacramento | 34-2014-00164822 |
| 6/19 | Jamalian-Hershey v. Larson | Trial Testimony. | Alameda | RG17865460 |
| 6/19 | Farris v. Rives | Deposition testimony. | Clark County, NV | A-16-739464 |
| 6/19 | South of Tenth Business Center v. Pham, et al. | Deposition testimony. | Santa Clara | 114CV267850 |
| 6/19 | Platt v. Koe | Deposition testimony. | Clark County, NV | A-16-734542-C |
| 7/19 | Wibbeler v. Vacaville Dermatology | Deposition testimony. | Solano | FCS048266 |
| 7/19 | Minish v. Hanuman Fellowship | Deposition testimony. | Santa Cruz | CV 158348 |

**ERIK VOLK**
**LIST OF TESTIMONIES**

| Date | Name | Memo | Venue | Case No |
|------|------|------|-------|---------|
| 7/19 | Burghardt-Cobb v. Federal Bureau of Prisons | Deposition testimony. | USDC - Eastern District | 1:17 CV-01563-DAD-SKO |
| 7/19 | Jane RR Doe v. Torrance Unified School District | Deposition testimony. | Los Angeles | BC 678860 |
| 7/19 | Philips v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 8/19 | Geer v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 8/19 | Wibbeler v. Vacaville Dermatology | Trial Testimony. | Solano | FCS048266 |
| 8/19 | John B. Doe v. Santa Ana Unified School District | Deposition testimony. | Orange | 30-2017-00958493 CU-PO-CXC |
| 8/19 | Avery v. McKee | Deposition testimony. | Santa Clara | 17CV309914 |
| 9/19 | Dean v. DeFrancesch, M.D. | Deposition testimony. | Sonoma | SCV-262136 |
| 9/19 | Avery v. McKee | Trial Testimony. | Santa Clara | 17CV309914 |
| 9/19 | Montepeque v. Tri-City Transportation | Deposition testimony. | Los Angeles | BC694418 |
| 9/19 | Siemon v. Regents of UC | Deposition testimony. | San Francisco | CGC-18-564487 |
| 9/19 | John CJ Doe v. Peter Kraus | Deposition testimony. | Los Angeles | BC554613 |
| 10/19 | Brown v. Duriseti | Deposition testimony. | San Mateo | CIV536321 |
| 10/19 | Daly v. Reagan | Deposition testimony. | Napa County | 18CV001427 |
| 10/19 | Calderon v. United States et al. | Deposition testimony. | USDC - Eastern District | 1:17-CV-00040-BAM |
| 10/19 | Farris v. Rives | Trial Testimony. | Clark County, NV | A-16-739464 |
| 11/19 | Daly v. Reagan | Trial Testimony. | Napa County | 18CV001427 |
| 11/19 | Pandolf v. AAA | Arbitration testimony. | JAMS Arbitration | JAMS Ref No. 1100090828 |
| 11/19 | Pedro v. Seniawaski | Deposition testimony. | San Francisco | CGC17565961 |
| 11/19 | White v. Ching | Deposition testimony. | Butte | 17CV00040 |
| 11/19 | Brown v. Duriseti | Trial Testimony. | San Mateo | CIV536321 |
| 11/19 | Lew v. Kaiser | Deposition testimony. | Arbitration | 14871 |
| 11/19 | Yeghiazarian v. Kaiser | Deposition testimony. | Arbitration | N/A |
| 11/19 | Yeghiazarian v. Kaiser | Arbitration testimony. | Arbitration | N/A |
| 11/19 | Schneidmuller v. Casper | Deposition testimony. | San Francisco | CGC-17-561866 |
| 11/19 | Lew v. Kaiser | Arbitration testimony. | Arbitration | 14871 |
| 11/19 | Presley-Nelson v. King-Stephens | Deposition testimony. | San Francisco | CGC-17-557561 |
| 12/19 | White v. Ching | Trial Testimony. | Butte | 17CV00040 |
| 12/19 | Smith v. Fay Servicing | Deposition testimony. | Contra Costa | C17-01061 |
| 12/19 | Sanchez v. Kaiser | Deposition testimony. | Arbitration | 15726 |
| 12/19 | Mosquera v. State of California | Deposition testimony. | Kern | BCV-16-102488 SPC |
| 12/19 | Sanchez v. Kaiser | Arbitration testimony. | Arbitration | 15726 |
| 12/19 | Crabtree v. Foster Farms | Deposition testimony. | Fresno | 15CECG03948 |
| 12/19 | Silberman v. Mirkin | Deposition testimony. | Santa Clara | 17CV307005 |
| 1/20 | Batterton v. The Dutra Group | Deposition testimony. | USDC - Central District of California | 2:14-cv-07667-PJW |
| 2/20 | Philips v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 2/20 | Slocum v. Kaiser | Arbitration testimony. | Arbitration | Arbitration Number 15497 |
| 2/20 | Philips v. Kaiser | Arbitration testimony. | Kaiser Arbitration | N/A |
| 2/20 | McNees v. Clovis Community Medical Center | Deposition testimony. | Fresno | 19CECG02763 |
| 2/20 | Merlo v. American Ambulance | Deposition testimony. | Fresno | 18CECG03026 |
| 2/20 | Singh v. Capay | Deposition testimony. | Yolo | P017-2105 |
| 2/20 | Aldred v. Renown | Deposition testimony. | Washoe County, Nevada | CV18-01501 |
| 3/20 | Mosley v. Regents of UC | Deposition testimony. | San Francisco | CGC-18-569438 |
| 5/20 | Forman v. Shu | Deposition testimony. | San Francisco | CGC-17-559787 |
| 5/20 | Bowles v. City of San Jose | Deposition testimony. | USDC - Northern District of California | 5:19-CV-01027 |

**ERIK VOLK**
**LIST OF TESTIMONIES**

| Date | Name | Memo | Venue | Case No |
|------|------|------|-------|---------|
| 6/20 | McGee v. Sunrise Mountain View Hospital | Deposition testimony. | Clark County, NV | A-18-769782-C |
| 7/20 | Singh v. Capay | Trial Testimony. | Yolo | P017-2105 |
| 7/20 | Pascual v. Kaiser | Deposition testimony. | Kaiser Arbitration | No. 16059 |
| 7/20 | Kolb v. Placer County | Deposition testimony. | USDC - Eastern District | 2:19-cv-00079 DB |
| 7/20 | Otero v. Keith | Deposition testimony. | Monterey | 19CV001516 |
| 7/20 | Quezada v. Enloe | Deposition testimony. | Butte | 165110 |
| 9/20 | Martin v. City of San Jose | Deposition testimony. | USDC - Northern District | 3:19-cv-01227 EMC |
| 9/20 | Castro v. Kaiser | Deposition testimony. | Kaiser Arbitration | No. 15769 |
| 10/20 | Quinto-McCraw v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 11/20 | Jane HC Doe v. Torrance Unified School District | Deposition testimony. | Los Angeles | 19STCV31405 |
| 12/20 | Caldwell v. City and County of San Francisco | Deposition testimony. | USDC - Northern District | 12-CV-1892 EDL |
| 12/20 | Bamrah v. James River Insurance Co. | Deposition testimony. | Underinsured Motorist Arbitration | N/A |
| 1/21 | Atkins v. Lodi Memorial Hospital | Deposition testimony. | San Joaquin | STK-CV-UMM-2016-1027 |
| 1/21 | Atkins v. Lodi Memorial Hospital | Trial Testimony. | San Joaquin | STK-CV-UMM-2016-1027 |
| 2/21 | Garald v. Gupta | Deposition testimony. | San Francisco | CGC-19-574025 |
| 2/21 | Samson v. Koff | Deposition testimony. | Clark County, NV | A-19-796866-C |
| 2/21 | Melgoza v. JRIC | Deposition testimony. | Santa Clara | 20CV368318 |
| 2/21 | Loach v. City of Berkeley | Deposition testimony. | Alameda | HG19041598 |
| 3/21 | Gilbert v. City of Oakland | Deposition testimony. | Alameda | RG19011392 |
| 3/21 | Mungo v. Wong | Deposition testimony. | Alameda | RG19027128 |
| 4/21 | Hamdan v. Castillo | Deposition testimony. | Placer | S-CV-0043075 |
| 5/21 | Vartanian v. Shamieh | Deposition testimony. | Solano | FCS053275 |
| 5/21 | Takemoto et al. v. USA et al. | Deposition testimony. | USDC - Hawaii | 19-00257 JMS-RT |
| 5/21 | Zeledon v. Recology | Deposition testimony. | San Francisco | CGC-19-575679 |
| 5/21 | Gonzales v. Valley Children's Hospital | Deposition testimony. | Fresno | 18CECG02044 |
| 5/21 | Martin v. City of San Jose | Trial Testimony. | USDC - Northern District | 3:19-cv-01227 EMC |
| 5/21 | Patel v. Kantamuneni' | Deposition testimony. | Alameda | RG17882545 |
| 6/21 | Goodell v. Soledad Unified School District | Deposition testimony. | USDC - Northern District - San Jose | 5:19-cv-016196 |
| 6/21 | Farrell v. Hongo | Deposition testimony. | San Francisco | CGC-17-560982 |
| 6/21 | Ruggiero v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 6/21 | Paz-Villagomez v. The Step2 Company | Deposition testimony. | USDC - Northern District of California | 3:20-cv-00606-SI |
| 6/21 | Davila v. The Regents of the University of California | Deposition testimony. | San Francisco | CGC-19-577167 |
| 6/21 | Williams v. Kaiser | Deposition testimony. | Alameda | HG19003608 |
| 6/21 | Bowles v. City of San Jose | Trial Testimony. | USDC - Northern District | 5:19-CV-01027 |
| 6/21 | Benjamaa v. Prakash | Deposition testimony. | Sacramento | 34-2016-00190366 |
| 7/21 | Paoli v. Hudson | Deposition testimony. | Tulare | VCU279126 |
| 7/21 | Blend LLC v. Glenwood Smoked Products, Inc. | Deposition testimony. | USDC - Northern District | 4:19-cv-03834-DMR |
| 7/21 | Robertson v. City of Orinda | Deposition testimony. | Contra Costa | C17-01395 |
| 8/21 | Lacar v. Wong | Deposition testimony. | San Francisco | CGC-18-570183 |
| 8/21 | Forman v. Shu | Trial Testimony. | San Francisco | CGC-17-559787 |
| 8/21 | Googooian v. Brazil | Deposition testimony. | Placer | SCV0042659 |
| 9/21 | Deaton v. JLG Industries | Deposition testimony. | San Mateo | 19CIV02111 |
| 9/21 | Shepard v. Harris | Deposition testimony. | Alameda | RG19014467 |
| 9/21 | Bralock and Fryman v. AUHS | Trial Testimony. | Los Angeles | BC615549 and BC614955 |
| 9/21 | Napolitano Holdings LLC v. Touchstone Climbing Inc. | Deposition testimony. | Los Angeles | BC587493 |

**ERIK VOLK**
**LIST OF TESTIMONIES**

| Date | Name | Memo | Venue | Case No |
|------|------|------|-------|---------|
| 9/21 | Jane PE Doe v. Bonita Unified School District et al. | Deposition testimony. | Los Angeles | BC708604 |
| 9/21 | Jane LSD Doe et al. v. Riverside Unified Schoolt District, et al. | Deposition testimony. | San Bernardino | CIVDS1912552 |
| 9/21 | Merlo v. American Ambulance | Trial testimony. | Fresno | 18CECG03026 |
| 10/21 | Gerzanics v. Baldi | Deposition testimony. | San Mateo | 19-CIV-03298 |
| 10/21 | Williams v. AMR | Deposition testimony. | Humboldt | DR150547 |
| 10/21 | Renteria v. 737 Hamburgers, Inc. | Deposition testimony. | Marin | CIV1800908 |
| 10/21 | Hayes v. LMIC | Arbitration testimony. | Underinsured Motorist Arbitration | N/A |
| 10/21 | Lewis v. Sutter Delta | Deposition testimony. | Contra Costa | CIVMSC12-01861 |
| 10/21 | Gottschalk v. Lance | Deposition testimony. | San Francisco | CGC-19-580252 |
| 10/21 | Ameneshoa v. Mudd | Deposition testimony. | San Francisco | CGC-20-582240 |
| 11/21 | Mosley v. Regents of UC | Trial testimony. | San Francisco | CGC-18-569438 |
| 11/21 | Ghadieh v. City and County of San Francisco | Trial testimony. | San Francisco | CGC-17-560481 |
| 12/21 | Grieco v. Bently Enterprises LLC | Deposition testimony. | San Francisco | CGC-19-577038 & CGC-20-583242 |
| 12/21 | Tarver/Advincula v. Kaiser | Deposition testimony. | Kaiser Arbitration | N/A |
| 12/21 | Duran v. Recology | Deposition testimony. | Sonoma | SCV 264206 |
| 12/21 | Tarver/Advincula v. Kaiser | Arbitration testimony. | Kaiser Arbitration | N/A |
| 12/21 | Ocasio v. Enloe Medical Center | Deposition testimony. | USDC - Eastern District | 2:21-CV-00285-KJM-JDP |
| 1/22 | Kramer v. BrixInvest | Deposition testimony. | USDC - Central District of California | 2:20-cv-08844-AB-JPR |
| 1/22 | Ruggiero v. Kaiser | Arbitration testimony. | Kaiser Arbitration | N/A |
| 1/22 | Kaur v. Welsh | Deposition testimony. | San Francisco | TBD |
| 2/22 | Helen Grieco v. Bently Enterprises LLC | Deposition testimony. | San Francisco | CGC-19-577038 & CGC-20-583242 |
| 2/22 | Dutoit v. Lemler | Deposition testimony. | Stanislaus | CV-20-004362 |
| 2/22 | DeJulio v. Inampudi | Trial Testimony. | Anchorage, Alaska | 3AN-19-08313 CI |
| 2/22 | Cossoul v. Heavenly Valley Limited Partnership | Deposition testimony. | El Dorado | SC20180207 |
| 3/22 | Carlin v. Rogriguez Beccera | Deposition testimony. | Los Angeles | 19STCV02304 |
| 3/22 | Silva Fuentes v. Parks | Deposition testimony. | Alameda | RG20081228 |
| 3/22 | Kaur v. Welsh | Trial Testimony. | San Francisco | TBD |
| 3/22 | Quezada v. Enloe | Trial Testimony. | Butte | 165110 |
| 3/22 | Meyer v. Doctors Medical Center | Deposition testimony. | Stanislaus | CV-20-001594 |
| 3/22 | LV Quik Tow LLC v. Gunter | Deposition testimony. | Clark County, NV | A-20-815093-C |
| 3/22 | Owens v. Mt. Hood Ski Bowl | Trial Testimony. | Multnomah, OR | 18CV22336 |
| 3/22 | Kime v. Adventist Health | Deposition testimony. | Lake | CV-417373 |
| 4/22 | Jayden A.G. a Minor v. Lincoln Unified School District et al. | Deposition testimony. | San Joaquin | STK-CV-UNPI-2018-0005509 |
| 4/22 | John AA Doe et al. v. LAUSD et al. | Deposition testimony. | Los Angeles | BC712001 |
| 4/22 | John SA Doe v. LAUSD, et al. | Deposition testimony. | Los Angeles | 20STCV12174 |
| 4/22 | Edwards v. Queen of the Valley | Deposition testimony. | Napa County | 19CV000805 |
| 4/22 | Stahl v. Amador County Superior Court | Deposition testimony. | USDC - Eastern District | 2:19-cv-00496-KJM-CKD |
| 4/22 | McDuffie v. Ali | Deposition testimony. | Clark County, NV | A-19-803722-C |
| 4/22 | Deer v. Fallon | Deposition testimony. | Placer | SCV0044044 |
| 4/22 | Castle v. Evergood Sausage Company | Deposition testimony. | San Francisco | CGC-21-589728 |
| 5/22 | Sunderman v. Calgon Carbon Corporation | Deposition testimony. | Alameda | HG19034424 |
| 5/22 | Sargent v. Sonora Community Hospital, et al. | Deposition testimony. | Stanislaus | CV-19-003767 |
| 5/22 | EB Holdings II, Inc. et al. v. Illinois Casualty Company, et al. | Deposition testimony. | USDC - District of Nevada | 2:20-cv-02248-JCM-NJK |
| 5/22 | Gobel v. Clyde, DPM et al. | Deposition testimony. | Fresno | 20CECG00500 |
| 5/22 | Dutoit v. Lemler | Trial Testimony. | Stanislaus | CV-20-004362 |

**ERIK VOLK**
**LIST OF TESTIMONIES**

| Date | Name | Memo | Venue | Case No |
|------|------|------|-------|---------|
| 5/22 | Twyman v. New Hampshire Ball Bearings, Inc. | Deposition testimony. | USDC - Central District of California | 2:21-cv-04827-SVW-PD |
| 5/22 | Jayden A.G. a Minor v. Lincoln Unified School District et al. | Trial Testimony. | San Joaquin | STK-CV-UNPI-2018-0005509 |
| 5/22 | Rukstalis v. Tesla | Arbitration testimony. | AAA Arbitration - SF | N/A |
| 6/22 | Edwards v. Queen of the Valley | Trial Testimony. | Napa County | 19CV000805 |
| 6/22 | Hernandez Pacheco et al. v. Tanimura and Antle, Inc. et al. | Deposition testimony. | Santa Clara | 20CV363093 |
| 6/22 | Moreno v. County of Alameda | Deposition testimony. | Alameda | RG16830581 |
| 6/22 | Miller v. Desert Community College District | Deposition testimony. | Riverside | PSC1904248 |
| 6/22 | Figueroa v. Wharton | Deposition testimony. | Yolo | CV-2019-1020 |
| 7/22 | Burks v. Regents et al. | Deposition testimony. | San Francisco | CGC-19-576194 |
| 7/22 | Haidar v. City of San Jose et al. | Deposition testimony. | Santa Clara | 18CV335617 |
| 7/22 | Harkins v. Sutter County et al. | Deposition testimony. | USDC - Eastern District | 2:20cv00374-KLM-JDP |
| 7/22 | Fimbres v. D'Argenzio et al. | Deposition testimony. | Sonoma | SCV-265386 |
| 7/22 | Robertson v. City of Orinda | Trial Testimony. | Contra Costa | C17-01395 |
| 8/22 | Spaccia v. Back of House, Inc. | Deposition testimony. | San Francisco | CGC-20-588677 |
| 8/22 | Martin v. The Regents of UC | Deposition testimony. | Alameda | RG19037605 |
| 8/22 | Weigandt-Thompson v. Sacramento Housing and Redevelopment Agency | Deposition testimony. | Sacramento | 34-2019-00255361 |
| 9/22 | Fladseth v. Woods | Deposition testimony. | Sonoma | SCV-266644 |
| 9/22 | Jamerson v. Starbucks | Deposition testimony. | Humboldt | CV2001391 |
| 9/22 | Dublin Swim House, LLC v. BCI General Contractors et al. | Deposition testimony. | Alameda | RG19038252 |
| 9/22 | Rogers v. Terex, et al. | Deposition testimony. | USDC - Northern District | 5:20-cv-05329 |
| 9/22 | Vega v. Muller, et al. | Deposition testimony. | Sonoma | SCV 263680 |
| 10/22 | Revelo et al. v. City of Oakland et al. | Deposition testimony. | Alameda | RG19045291 |
| 10/22 | Girard v. Sheppard et al. | Deposition testimony. | Clark County, NV | A-20-809928-C |
| 10/22 | Crenshaw v. Singh | Deposition testimony. | Alameda | HG18924056 |
| 10/22 | Davila v. The Regents of the University of California | Trial Testimony. | San Francisco | CGC-19-577167 |
| 10/22 | Le v. Kaiser | Arbitration testimony. | Kaiser Arbitration | No. 16219 |
| 10/22 | Nevis v. Amtrak et al. | Trial Testimony. | USDC - Eastern District | 2:17-cv-02295 |
| 10/22 | Miller v. Desert Community College District | Trial Testimony. | Riverside | PSC1904248 |
| 11/22 | Robles v. American Civil Constructors West Coast, Inc. et al. | Deposition testimony. | Alameda | RG20063509 |
| 11/22 | Jane Doe I et al. v. Warr et al. | Deposition testimony. | Cochise, AZ | S0200CV202000599 |
| 11/22 | Vagenas v. Dollar Tree Stores, Inc. | Deposition testimony. | Stanislaus | CV-21-003140 |
| 11/22 | Rogers v. Terex, et al. | Trial Testimony. | USDC - Northern District | 5:20-cv-05329 |
| 12/22 | Weigandt-Thompson v. Sacramento Housing and Redevelopment Agency | Trial Testimony. | Sacramento | 34-2019-00255361 |
| 12/22 | Krup v. City and County of San Francisco | Deposition testimony. | San Francisco | CGC-20-587218 |
| 12/22 | Gilewski v. San Diego County Credit Union | Deposition testimony. | JAMS Arbitration | 1240024663 |
| 12/22 | Brown v. State of California Department of Transportation et al. | Deposition testimony. | Kern | BCV-17-102204 TSC |
| 1/23 | Ramirez v. Lyft et al. | Deposition testimony. | San Francisco | CGC-20-584552 |
| 1/23 | Deaton v. JLG Industries | Trial Testimony. | San Mateo | 19CIV02111 |
| 1/23 | Gilewski v. San Diego County Credit Union | Arbitration testimony. | JAMS Arbitration | 1240024663 |
| 2/23 | Faulkner v. Lucile Salter Packard Children's Hospital | Trial Testimony. | USDC - Northern District | 3:21-cv-00780-SI |
| 2/23 | Dolcini v. Saint Joseph Health, et al. | Deposition testimony. | JAMS Arbitration | 1130008396 |
| 2/23 | Gill v. Hildebrand et al. | Deposition testimony. | Santa Cruz | 18CV00153 |
| 2/23 | Dolcini v. Saint Joseph Health, et al. | Arbitration testimony. | JAMS Arbitration | 1130008396 |
| 2/23 | Karau v. McGuire | Deposition testimony. | San Francisco | CGC-21-594882 |
| 2/23 | Driver v. Pape Trucks, Inc. | Deposition testimony. | USDC - Eastern District of California | 2:17-cv-01968-KJN |

**ERIK VOLK**
**LIST OF TESTIMONIES**

| Date | Name | Memo | Venue | Case No |
|------|------|------|-------|---------|
| 3/23 | Gill v. Hildebrand et al. | Deposition testimony. | Santa Cruz | 18CV00153 |
| 3/23 | Williamson v. Aguilar, M.D. | Deposition testimony. | Stanislaus | CV-19-004681 |
| 3/23 | Johnson et al. v. Little King Transporation et al. | Deposition testimony. | Alameda | RG18931695 |
| 4/23 | Chen v. El Camino Hospital et al. | Deposition testimony. | Santa Clara | 18CV329694 |
| 4/23 | Gill v. Hildebrand et al. | Trial Testimony. | Santa Cruz | 18CV00153 |
| 4/23 | Jane STAA Doe v. Santa Ana Unified School District, et al. | Deposition testimony. | Orange | 30-2020-01161967-CU-PO-CJC |
| 4/23 | Estate of Pham and Harmeling v. Roberts, M.D. et al. | Deposition testimony. | Clark County, NV | A-20-812823-C |
| 4/23 | Murphy, M.D. v. The Regents of the University of California | Deposition testimony. | San Diego | 37-2020-00032789-CU-OE-CTL |
| 5/23 | Flagella v. Life Time, Inc. et al | Deposition testimony. | Clark County, NV | A-20-811263-C |
| 5/23 | Gill v. Northstate Anesthesiology Partners, Inc. et al. | Deposition testimony. | JAMS Arbitration | 1100112464 |
| 5/23 | Williamson v. Aguilar, M.D. | Trial testimony. | Stanislaus | CV-19-004681 |
| 5/23 | Mattson v. De La Zerda | Deposition testimony. | Santa Clara | 22CV402218 |
| 5/23 | Beaver v. Regents of the University of California | Deposition testimony. | Sacramento | 34-2020-00283227 |
| 5/23 | Bernstein and Appel v. Leotek Electronics et al. | Deposition testimony. | Alameda | RG20055416 |
| 6/23 | Witter and Root v. Tenet Health Care et al. | Deposition testimony. | Stanislaus | CV-19-007201 |
| 6/23 | Flagella v. Life Time, Inc. et al | Deposition testimony. | Clark County, NV | A-20-811263-C |
| 6/23 | Walker v. NTESS, LLC | Deposition testimony. | USDC - Northern District of California | 3:21-cv-09037-WHA |
| 6/23 | Lenthe and Zapper v. Yamaha Motor Corp., USA | Deposition testimony. | Alameda | RG19034284, HG19046425 |
| 6/23 | Varrelman et al. v. St. Helena Hospital | Deposition testimony. | Napa County | 18CV001305 |
| 6/23 | E.D. v. County of Contra Costa | Deposition testimony. | USDC - Northern District of California | 3:20-cv-03014-SK |
| 7/23 | Pham v. Regents of UC | Deposition testimony. | USDC - Northern District of California | 3:17-cv-04194-WHO |
| 7/23 | Rosson v. Gatschet | Trial testimony. | Sacramento | 34-2019-00261857 |
| 7/23 | Kondrad v. Centric et al. | Trial testimony. | Placer | SVC-0043138 |
| 7/23 | Pham v. Regents of UC | Trial Testimony. | USDC - Northern District of California | 3:17-cv-04194-WHO |
| 7/23 | Johnson v. City of San Jose | Deposition testimony. | USDC - Northern District of California | 5:21-cv-01849-BLF |
| 7/23 | Murphy, M.D. v. The Regents of the University of California | Trial Testimony. | San Diego | 37-2020-00032789-CU-OE-CTL |
| 7/23 | Harper v. Regents of UC | Deposition testimony. | Alameda | RG19015571 |
| 7/23 | Jane IJ Doe v. Riverside County Office of Education et al. | Deposition testimony. | Riverside | CVRI2100301 |
| 7/23 | Ashford v. Dignity Health et al. | Deposition testimony. | Sacramento | 34-2018-00237165 |
| 8/23 | Huang v. Tesla Motors, Inc. and the State of California | Deposition testimony. | Santa Clara | 19CV346663 |
| 8/23 | Kim v. Park et al. | Deposition testimony. | Los Angeles | 21STCV14870 |
| 8/23 | Ashford v. Dignity Health et al. | Trial testimony. | Sacramento | 34-2018-00237165 |
| 9/23 | Pachote v. Contra Costa County et al. | Deposition testimony. | USDC - Northern District of California | 3:21-cv-04097-SK |
| 9/23 | Patel v. Kantamuneni | Trial Testimony. | Alameda | RG17882545 |
| 10/23 | Nam v. Regents of UC | Deposition testimony. | Sacramento | 34-2013-00138396 |
| 10/23 | Blackwell v. California State Treasurer's Office et al. | Deposition testimony. | Sacramento | 34-2021-00304120 |
| 10/23 | Lieberman v. Regents of UC et al. | Deposition testimony. | San Francisco | CGC-20-588275 |
| 10/23 | Banta v. Petruncio | Deposition testimony. | Mendocino | 21CV00191 |
| 10/23 | Figueroa v. Butte County Fair Association et al. | Deposition testimony. | Butte | 20CV00421 |
| 10/23 | Gonzales v. California Emergency Physicians | Deposition testimony. | Kings | 21CV-0062 |
| 10/23 | Njoku v. Kaiser et al. | Deposition testimony. | Kaiser Arbitration | 17181 |
| 10/23 | Lundrigan et al. v. North Vista Hospital et al. | Deposition testimony. | Clark County, NV | A-20-825033-C |

# Exhibit 1

## Exhibit 1

### List of Documents Received

1. Verified First Amended Class Action Complaint for Declaratory and Injunctive Relief and Damages, Class Action Demand for Jury Trial, dated August 19, 2022

2. Lucinda Woodson ESI Production Documents, Bates Stamp Numbers *COUNTY_UNIFY_019574 - COUNTY_UNIFY_020134*

3. EDO Employee Exemption Request Files Production Documents, Bates Stamp Numbers *COUNTY_UNIFY_020135 - COUNTY_UNIFY_027543*

4. EOD Non-Employee Exemption Request Files Production Documents, Bates Stamp Numbers *COUNTY_UNIFY_027544 - COUNTY_UNIFY_027690*

5. Covid Vax Religious Exemptions - Contractor-Intern Document, Bates Stamp Number *COUNTY_UNIFY_019572*

6. Resignation Email Tom Davis, dated February 17, 2023, Bates Stamp Number *COUNTY_UNIFY_019573*

7. Religious Exempted Salary 9-2021 to 9-2022- Leave Banks Used Document, Bates Stamp Numbers *COUNTY_UNIFY_027691 - COUNTY_UNIFY_027725*

8. Religious Exempted Salary 9-2021 to 9-2022 - Leave Banks Used- Employee Monthly Base Salary Document, *COUNTY_UNIFY_027726 - COUNTY_UNIFY_027744*

9. Religious Exempted Salary 9-2021 to 9-2022 - Actual Earnings Document, Bates Stamp Numbers *COUNTY_UNIFY_ 27745 - COUNTY_UNIFY_ 27754*

10. Medical-Disability Exempted Employees in High Risk Document, Bates Stamp Number *COUNTY_UNIFY_ 27755*

11. Pleadings and Employee Files:

    a. Notice of Motion and Motion for Preliminary Injunction; Memorandum of Points and Authorities in Support Thereof, dated April 1, 2022

    b. Defendants' Answer to Plaintiffs' Complaint for Declaratory and Injunctive Relief and Damages, dated April 25, 2022

    c. Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction, dated April 29, 2022

    d. Declaration of Lindolfo Ortega in Support of Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction, dated April 26, 2022, and Exhibits

e. Declaration of José L. Martinez in Support of Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction, dated April 29, 2022, and Exhibits

f. Declaration of County of Santa Clara's Chief Operating Officer Miguel Márquez in Support of Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction, dated April 27, 2022, and Exhibits

g. Declaration of Dr. Sarah Rudman in Support of Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction, dated April 27, 2022, and Exhibits

h. Declaration of Sonia Menzies in Support of Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction, dated April 27, 2022, and Exhibits

i. Reply in Support of Motion for Preliminary Injunction for Preliminary Injunction, dated May 13, 2022

j. Order Granting in Part and Denying in Part Motion for Preliminary Injunction, dated June 30, 2022

k. Verified First Amended Class Action Complaint for Declaratory and Injunctive Relief and Damages Class Action Demand for Jury Trial, dated August 19, 2022

l. Stipulation and [Proposed] Order Modifying Class Certification Briefing Pursuant to Civil Local Rule 6-2, dated May 18, 2023

12. Excel Database Files:

a. 2022-10-19 Covid Vax EE Leaves Data Revised 5.3.2023.xlsx

b. CC Vax Query with Position Changes Updated 12.19.22 Final.xlsx

c. Confidential - 9.30.21 to 9.30.22 Final.xlsx

d. UnifySCC - High Risk Role Religious Exemption - Vax Status and Leave Data.xlsx

e. UnifySCC - High Risk Role Religious Exemption -CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER 22-CV-01019 BLF.xlsx

13. Excel Database Files:

a. 2022-10-19 Covid Vax EE Leaves Data Revised 5.3.2023.xlsx

b. 2601812.xlsx

c. Addl PRIVILEGED WORK PRODUCT CONFIDENTIAL - EOD - RA Cases - Covid Vax Exemptions (Employees) 5.24.2023 Final.xlsx

d. CC Vax Query with Position Changes Updated 12.19.22 Final.xlsx

e. CF Labor Consolidation Report 1-13-1023.xlsx

    f.   COMPREHENSIVE SPREADSHEET - 2022-10-19 Covid Vax EE Leaves Data.xlsx

    g.   Confidential - 9.30.21 to 9.30.22 Final.xlsx

    h.   JA & DK Labor Hour Report by HighRisk Facility 1-3-2023.xlsx

    i.   PRIVILEGED WORK PRODUCT CONFIDENTIAL - EOD - RA Cases - Covid Vax Exemptions (Employees) 1-3-2023 11-03-27 AM.xlsx

14. Defendants' Initial Discovery Disclosures Pursuant to Protocols for Employment Cases Alleging Adverse Action (General Order No. 71), dated May 25, 2022

15. Defendant County of Santa Clara's Response to Plaintiff Tom Davis' Requests for Admission (Set One), dated February 7, 2023

16. Defendants' Supplemental Initial Discovery Disclosures Pursuant to Protocols for Employment Cases Alleging Adverse Action (General Order No. 71), dated March 28, 2023

17. Plaintiffs' Responses and Objections to Defendant Santa Clara County's First Set of Interrogatories, dated April 10, 2023

18. Plaintiffs' Responses and Objections to Defendant County of Santa Clara's Requests for Admission, Set One, dated April 10, 2023

19. Defendant County of Santa Clara's Supplemental Response to Plaintiff Tom Davis' Interrogatories (Set One), dated May 2, 2023

20. Defendant County of Santa Clara's Response to Plaintiff Maria Ramirez's Interrogatories (Set One), dated May 26, 2023

21. Declaration of Adam Valle, dated June 8, 2023

22. Declaration of Brandon Lim, dated July 13, 2022

23. Declaration of Daniel Kacir, dated July 14, 2022

24. Declaration of James Luna, dated July 25, 2022

25. Declaration of Jorge Alvarez, dated August 31, 2022

26. Declaration of Melanie Nguyen, dated July 19, 2022

27. Declaration of Richard Lim, dated July 18, 2022

28. z1CF Labor Consolidation Report 1-13-1023 ALL WORKSHEETS, Bates Stamp Numbers *County_UnifySCC_003368 - County_UnifySCC_003538*

29. Excel Database Files:

    a.   2022-10-19 Covid Vax EE Leaves Data Revised 5.3.2023.xlsx

    b.   Addl PRIVILEGED WORK PRODUCT CONFIDENTIAL - EOD - RA Cases - Covid Vax Exemptions (Employees) 5.24.2023 Final.xlsx

    c. CC Vax Query with Position Changes Updated 12.19.22 Final.xlsx

    d. Confidential - 9.30.21 to 9.30.22 Final.xlsx

    e. PRIVILEGED WORK PRODUCT CONFIDENTIAL - EOD - RA Cases - Covid Vax Exemptions (Employees) 1-3-2023 11-03-27 AM.xlsx

30. Defendant County of Santa Clara's Response to Plaintiff Tom Davis's Requests for Admission (Set One), dated February 7, 2023

31. Defendant County of Santa Clara's Response to Plaintiff Tom Davis' Requests For Production of Documents (Set One), dated February 7, 2023

32. Plaintiffs' Responses and Objections to Defendant County of Santa Clara's Requests for Production of Documents, Set One, dated April 10, 2023

33. Plaintiffs' Responses and Objections to Defendant Santa Clara County's First Set of Interrogatories, dated April 10, 2023

34. Plaintiffs' Responses and Objections to Defendant County of Santa Clara's Requests for Admission, Set One, dated April 10, 2023

35. Defendant County of Santa Clara's Supplemental Response to Plaintiff Tom Davis' Interrogatories (Set One), dated May 2, 2023

36. Defendant County of Santa Clara's Response to Plaintiff Maria Ramirez's Interrogatories (Set One), dated May 26, 2023

37. Defendant County of Santa Clara's Response to Plaintiff Maria Ramirez' Request for Production of Documents (Set One), dated May 26, 2023

38. Defendant County of Santa Clara's Response to Plaintiff Maria Ramirez's Interrogatories (Set One), dated May 26, 2023

39. Vaccination Data Updated Excel Database File: 2022-10-19 Covid Vax EE Leaves Data with Vax Status.xlsx

40. UnifySCC Documents, Bates Stamp Numbers *UnifySCC000001 - UnifySCC000165*

41. Defendant County of Santa Clara's Response to Plaintiff Maria Ramirez's Interrogatories (Set Two), dated June 26, 2023

42. Covid Vax Religious Exemptions - Contractor-Intern (Updated) Document, Bates Stamp Numbers *County_Unify_033422 - County_Unify_033423*

43. Defendant County of Santa Clara's Supplemental Response to Plaintiff Maria Ramirez's Interrogatories (Set Two), dated July 13, 2023

44. Plaintiffs' Notice of Motion and Motion for Class Certification; Memorandum of Points and Authorities, dated July 14, 2023

45. Exhibit K

46. Exhibit V, Expert Declaration of Mr. Keith L. Mendes, CFA In Support of Plaintiffs' Motion for Class Certification, dated July 14, 2023, and Exhibits

47. Exhibit 14 County of Santa Clara's Objections to Plaintiff's June 8, 2023, Amended Notice of Taking Rule 30(B)(6) Deposition of Santa Clara County and Request to Produce at Deposition, dated June 12, 2023

48. Videoconference Deposition of Gina Donnelly as 30(B)(6) Corporate Representative for the County of Santa Clara, dated June 28, 2023

49. Excel Files:

   a. 2022-10-19 Covid Vax EE Leaves Data with Vax Status (all 3 worksheets) .xlsx

   b. County_Unify_032922   EOL Pay Data for benefits- Final AP.xlsx

   c. Donnelly_06-28-23_Exhibit 15.xlsx

   d. Donnelly_06-28-23_Exhibit 16.xlsx

   e. Donnelly_06-28-23_Exhibit 17.xlsx

   f. Donnelly_06-28-23_Exhibit 18.xlsx

   g. Medical-Disability Exempted Leave and Salary (4 worksheets) .xlsx

   h. Religious Exempted Salary 9-2021 to 9-2022 - All 3 Worksheets.xlsx

50. UnifySCC - Exempted Employee Placement Document, Bates Stamp Numbers *County_Unify_032773 - County_Unify_032776*

51. Excel File: UnifySCC - Exempted Employee Placement.xlsx

52. Declaration of Mariah Gondeiro in Support of Plaintiffs' Motion for Class Certification, dated July 14, 2023, and Exhibits

53. Zoom Deposition of Keith Mendes, September 28, 2023

54. Emails to Rosalina Moreno, dated March 4, 2022, Bates Stamp Numbers *UnifySCC000544 - UnifySCC000545*

55. Email to Rosalina Moreno, dated April 20, 2022, Bates Stamp Numbers *UnifySCC000610 - UnifySCC000611*

56. Email to Rosalina Moreno, dated April 26, 2022, Bates Stamp Numbers *UnifySCC000612 - UnifySCC000613*

57. Questionnaire to Melanie Nguyen, Bates Stamp Numbers *UnifySCC000614 - UnifySCC000615*

58. Letter to Elizabeth Baluyut, dated January 11, 2023

59. Plaintiffs' Responses and Objections to Defendant Santa Clara County's First Set of Interrogatories, dated April 10, 2023

60. Adam Valle 2900057 Word Document

61. James Luna 2900118 Word Document

62. Exhibit 1 - Pretrial Services Officer III Job Description

63. Exhibit 2 - Letter to Melanie Nguyen, dated October 20, 2021

64. Exhibit 3 - Email to Melanie Nguyen, dated December 9, 2021

65. Exhibit 4 - Letter to Melanie Nguyen, dated September 27, 2022

66. Exhibit 5 - Letter to Melanie Nguyen, dated March 8, 2023

67. Exhibit 6 - Letter to Melanie Nguyen, dated March 8, 2023

68. Exhibit 7 - Melanie Nguyen Resignation Letter, dated May 15, 2023

69. Exhibit 1 - Letter to Thomas Davis, dated September 28, 2022

70. Exhibit 2 - Thomas Davis Resignation Letter, dated February 17, 2023

71. Exhibit 2 - Clinical Nurse III Job Description

72. Exhibit 3 - Letter to Elizabeth Baluyut, dated January 28, 2022

73. Exhibit 3 - Letter to Daniel Kacir, dated November 2, 2021

74. Exhibit 4 - Letter to Elizabeth Baluyut, dated April 1, 2022

75. Exhibit 4 - Letter to Jorge Alvarez, dated November 1, 2021

76. Exhibit 5 - Letter to Jorge Alvarez, dated September 28, 2022

77. Exhibit 5 - Letter to Jorge Alvarez, dated January 29, 2022

78. Exhibit 6 - Letter to Jorge Alvarez, dated April 4, 2022

79. Exhibit 7 - Letter to Jorge Alvarez, dated September 28, 2022

80. Exhibit 8 - Letter to Jorge Alvarez, dated January 9, 2023

81. Declaration of Megan Doyle in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification, dated October 11, 2023, and Exhibits